**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Luis Carlos VAZQUEZ, Defendant–
Appellant.**

No. 03–50183
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Sept. 10, 2003.

---

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, for Plaintiff-Appellee.

Charles Edward McDonald, McDonald & Associates, Francisco Federico Macias, The Law Office of Francisco F. Macias, El Paso, TX, for Defendant-Appellant.

Before JOLLY, WIENER, and CLEMENT, Circuit Judges.

PER CURIAM:*

Defendant–Appellant Luis Carlos Vazquez (Vazquez) appeals his conviction for possession with intent to distribute 1,000 kilograms or more of marijuana in violation of 21 U.S.C. § 841(a)(1). He argues that he did not knowingly, intelligently, and voluntarily waive his Sixth Amendment right to conflict-free counsel. He contends that the district court erred in failing to conduct an adequate hearing under FED. R.CRIM. P. 44(c) to determine whether any conflict of interest might exist or arise because of his counsel's joint representation of Vasquez and his co-defendant brother. He argues further that the district court erred in failing to conduct a second hearing pursuant to FED. R.CRIM. P. 44(c) when a conflict became apparent during the sentencing hearing.

Vazquez has failed to demonstrate an actual conflict of interest in his counsel's joint representation. *See United States v. Rico,* 51 F.3d 495, 509 (5th Cir.1995). Therefore, the district court did not err in allowing the same counsel to represent both Vazquez and his brother; neither did it err in not conducting a second hearing pursuant to FED. R.CRIM. P. 44(c). *See*

---

*United States v. Newell,* 315 F.3d 510, 520 (5th Cir.2002); *United States v. Lyons,* 703 F.2d 815, 820 (5th Cir.1983).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.